# EXHIBIT A

Print Form

Submit to WAS

Submit to IRP

 **Liberty** INSURANCE SERVICES

# NON-TRUCKING APPLICATION

☐ Acceptance Casualty Insurance Company     ☐ Occidental Fire & Casualty Co. of North Carolina
☐ Acceptance Indemnity Insurance Company     ☐ Wilshire Insurance Company

**Agent/Agency:** LIBERTY INSURANCE SERVICES INC     **Date Submitted:** 01/24/2020

## 1. APPLICANT INFORMATION

Applicant/Named Insured: ALEKSANDAR MIMIC

(DBA):

Mailing Address: 1517 N Dee Road Park Ridge IL 60068

List all Garaging Locations: 120 GASKET DR ELGIN IL 60120

Contact Name: _____ Phone: _____

Website Address: _____ Fax: _____

a. Have you ever operated under another name?     ☐ Yes ☒ No

b. Proposed effective date: 02/10/20     Years in business: 3

c. Have you ever had insurance for this type of coverage canceled, declined or non-renewed? ☐ Yes ☒ No

    If yes, provide details: _____

d. If new venture:
    (1) Number of years of tractor/trailer (CDL) experience: _____
    (2) Who did you haul for previously? _____

e. Type of commodity currently hauled: GENERAL

f. Name and MC# of authorized carrier you are currently leased to on a **PERMANENT BASIS:**
    _____ MC #: _____

g. Radius of operation: un _____ miles (must be over 300 miles)

h. List cities/terminals most often entered into: _____

i. Do you carry Workers' Compensation Coverage?     ☐ Yes ☐ No

## 2. COVERAGES AND LIMITS

Application for:     ☒ Liability     ☒ Physical Damage     ☐ Other: _____

| Liability Coverage | Limits | Deductible | Notes/Comments |
|---|---|---|---|
| ☒ Liability, Symbol ___ | $ 1,000,000 | $ 1,000 | |
| ☒ UM/UIM Coverage | $ 50,000 | Not Applicable | |
| ☐ Other: | $ | $ | |
| **Physical Damage Coverage:** ☐ Collision | ☐ Specified Perils | ☐ Comprehensive | |
| **Deductible(s) to Quote:** | | **Total Insured Value: $** | |

*Risk Bound?* ☐ Yes ☐ No     *Date Bound:* _____     *Time Bound:* _____     *Broker Initials:* _____

AA 20 10 06 11

Page 1 of 3

PI. 0001

## 3. EXPERIENCE

a. List ALL prior policies regardless of losses. (May be subject to hard copy loss runs.)

| Policy Period (Month/Year) | Carrier Name | Policy # | # of Losses | | Amount of Losses | |
|---|---|---|---|---|---|---|
| | | | L* | PD* | L* | PD* |
| to | | | | | $ | $ |
| to | | | | | $ | $ |
| to | | | | | $ | $ |
| to | | | | | $ | $ |
| to | | | | | $ | $ |

**\*L = Liability; PD = Physical Damage**

b. Description of any open claims or losses over $25,000:

_____

_____

_____

_____

_____

## 4. SCHEDULE OF UNITS

| Unit # | Symbol Type | Year | Make/Model | Stated Value | Gross Vehicle Weight | Complete VIN | Loss Payee & Address |
|---|---|---|---|---|---|---|---|
| 1 | | | attached | $ | | | |
| 2 | | | | $ | | | |
| 3 | | | | $ | | | |
| 4 | | | | $ | | | |
| 5 | | | | $ | | | |

**NOTE:** List all units used in the operation of the Named Insured's business. <u>All</u> units owned by the Named Insured must be covered.

## 5. DRIVER INFORMATION

| Name | Date of Birth | Driver's License Number & State | Years Experience | Date of Hire | Past Three (3) Years | |
|---|---|---|---|---|---|---|
| | | | | | # Accidents * | # Traffic Violations * |
| attached | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

\* Provide details of all accidents and traffic violations for the last three years:

_____

_____

_____

_____

_____

**PROVIDE AGENT WITH A COPY OF YOUR LEASE AGREEMENT**

AA 20 10 06 11

Pl. 0002

My signature below indicates that I have reviewed this application, list of drivers, list of equipment and have assigned the Stated Value (defined as actual value of equipment at the time of loss incurred) to each unit to be insured for physical damage coverage. I am aware that the value of this equipment can vary with the current marketplace. I have assumed responsibility for insuring only the equipment shown on this application.

I authorize the Company to obtain a copy of my Motor Vehicle Record for rating/underwriting the insurance for which I have applied. I also understand that a routine inquiry may be made providing information concerning my character, general reputation, personal characteristics and mode of living. Upon written request, information as to the nature and scope of the report will be provided to me. I understand that misrepresentation or omission of material facts will be cause for cancellation and may void coverage.

Completion of this form does not bind coverage or commit the Company to policy issuance.

### NOTICE TO APPLICANTS (EXCEPT CO & NY):

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance may be guilty of a crime and may be subject to fines or confinement in prison.

### NOTICE TO COLORADO APPLICANTS:

It is unlawful to knowingly provide false, incomplete, or misleading facts or information to an insurance company for the purpose of defrauding or attempting to defraud the company. Penalties may include imprisonment, fines, denial of insurance and civil damages. Any insurance company or agent of an insurance company who knowingly provides false, incomplete, or misleading facts or information to a policyholder or claimant for the purpose of defrauding or attempting to defraud the policyholder or claiming with regard to a settlement or award payable for insurance proceeds shall be reported to the Colorado Division of Insurance within the Department of Regulatory Agencies.

### NOTICE TO NEW YORK APPLICANTS:

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime, and shall also be subject to a civil penalty not to exceed five thousand dollars and the stated value of the claim for each such violation.

| | | |
|---|---|---|
| _____ | _____ | _____ |
| Applicant Name | Applicant Signature | Date |
| _____ | _____ | _____ |
| Producer Name | Producer Signature | Date |

| YEAR | MAKE | VIN # | STATED AMOUNT |
|------|------|-------|---------------|
| 2013 | VOLVO | 4V4NC9EH4DN552145 | 31,000 |
| 2014 | KW | 1XKYD49X3EJ415818 | 45,000 |
| 2015 | Kenworth | 1XKAD49X3FJ446764 | 45,000 |
| 2014 | Kenworth | 1XKAD49X5EJ319979 | 45,000 |
| 2015 | Kenworth | 1XKYD49X4FJ455276 | 45,000 |
| 2015 | FRHT | 3AKJGLD54FSGB1031 | 36,000 |
| 2015 | FRHT | 3AKJGLD5XFSGD3874 | 36,000 |
| 2016 | FRHT | 3AKJGLBG3GSHT7522 | 54,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT7184 | 54,000 |
| 2016 | FRHT | 3AKJGLBG5GSHT7036 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT7039 | 54,000 |
| 2016 | FRHT | 3AKJGLBG2GSHT7141 | 54,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT7461 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT6657 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT7226 | 54,000 |
| 2016 | FRHT | 3AKJGLBG2GSHT6992 | 54,000 |
| 2016 | FRHT | 3AKJGLBG7GSHT7166 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT6817 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT7076 | 54,000 |
| 2016 | FRHT | 3AKJGLBG7GSHT7216 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT7221 | 54,000 |
| 2016 | FRHT | 3AKJGLBG7GSHT6907 | 54,000 |
| 2016 | FRHT | 3AKJGLBG5GSHT7120 | 54,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT7511 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT7531 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT6982 | 54,000 |
| 2016 | FRHT | 3AKJGLBG1GSHT7454 | 54,000 |
| 2016 | FRHT | 3AKJGLBG8GSHT7581 | 54,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT6889 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT6848 | 54,000 |
| 2016 | FRHT | 3AKJGLBG5GSHT7151 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT7126 | 54,000 |
| 2016 | FRHT | 3AKJGLBG2GSHT6832 | 72,000 |
| 2016 | FRHT | 3AKJGLBG5GSHT7487 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT6691. | 54,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT7024 | 54,000 |
| 2015 | FRHT | 3AKJGLD50FSGH2294 | 36,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT7539 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT7355 | 54,000 |
| 2015 | VOLVO | 4V4NC9EH3FN921676 | 36,000 |
| 2012 | frht | 1FUJGLBG2CSBL4041 | 31,000 |
| 2016 | frht | 3AKJGLBG6GSHT7286 | 54,000 |
| 2016 | frht | 3AKJGLBG4GSHT7206 | 54,000 |
| 2016 | frht | 3AKJGLBG8GSHT7547 | 54,000 |
| 2016 | frht | 3AKJGLBG9GSHT7380 | 54,000 |

Pl. 0004

| 2016 | frht | 3AKJGLD5XGSGW9960 | 45,000 |
|---|---|---|---|
| 2016 | FRHT | 3AKJGLBG3GSHT7049 | 55,000 |
| 2015 | VOLVO | 4V4NC9EH8FN921690 | 36,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT6996 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT7050 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT7089 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT6928 | 54,000 |
| 2016 | FRHT | 3AKJGLBG3GSHT6628 | 54,000 |
| 2016 | FRHT | 3AKJGLBG8GSHT6740 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT7318 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT7171 | 54,000 |
| 2016 | FRHT | 3AKJGLBG5GSHT7263 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT7140 | 54,000 |
| 2016 | FRHT | 3AKJGLBG3GSHT7469 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT7062 | 54,000 |
| 2016 | FRHT | 3AKJGLBG8GSHT7273 | 54,000 |
| 2016 | FRHT | 3AKJGLBG2GSHT7205 | 54,000 |
| 2014 | FRHT | 4V4NC9EJ2EN165551 | 31,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT6626 | 72,000 |
| 2016 | FRHT | 3AKJGLBG3GSHT7200 | 54,000 |
| 2016 | FRHT | 3AKJGLBG7GSHT7250 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT7593 | 54,000 |
| 2016 | Kenworth | 1XKYD49X7GJ478553 | 54,000 |
| 2016 | FRHT | 3AKJGLBG3GSHT7455 | 72,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT7427 | 54,000 |
| 2016 | FRHT | 3AKJGLBG8GSHT7015 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT7109 | 54,000 |
| 2016 | FRHT | 3AKJGLBG3GSHT7083 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT7551 | 54,000 |
| 2016 | FRHT | 3AKJGLBG7GSHT7247 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT6876 | 54,000 |
| 2016 | FRHT | 3AKJGLBG2GSHT7382 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT7381 | 54,000 |
| 2016 | FRHT | 3AKJGLBG1GSHT7552 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT7011 | 54,000 |
| 2015 | FRHT | 3AKJGLD50FSGN0655 | 36,000 |
| 2014 | Kenworth | 1XKYD49X1EJ415848 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT6685 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT7310 | 54,000 |
| 2016 | FRHT | 3AKJGLBG7GSHT7572 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT6705 | 54,000 |
| 2016 | FRHT | 3AKJGLD57GSGT2347 | 54,000 |
| 2016 | FRHT | 1FUJGLD56GLHE6802 | 54,000 |
| 2016 | FRHT | 3AKJGLBG5GSHT7375 | 54,000 |
| 2016 | FRHT | 3AKJGLBGXGSHT6674 | 54,000 |
| 2016 | frht | 3HSDJAPR6GN284185 | 54,000 |
| 2015 | frht | 3AKJGLD54FSGD2767 | 45,000 |

Pl. 0005

| 2019 | kenworth | 1XKYD49X5KJ247255 | 90,000 |
|---|---|---|---|
| 2019 | kenworth | 1XKYD49X7KJ247256 | 90,000 |
| 2019 | kenworth | 1XKYD49X9KJ247257 | 90,000 |
| 2016 | frht | 1FUJGLD55GLHE6743 | 54,000 |
| 2016 | frht | 1FUJGLD59GLHE6731 | 54,000 |
| 2019 | kenworth | 1XKYD49X7KJ247273 | 90,000 |
| 2015 | FRHT | 3AKJGLD53FSGD2680 | 36,000 |
| 2016 | FRHT | 1FUJGLD54GLHE6815 | 54,000 |
| 2016 | FRHT | 1FUJGLD5XGLHE6785 | 54,000 |
| 2016 | FRHT | 3AKJGLBG1GSHT6899 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT6750 | 54,000 |
| 2016 | Kenworth | 1XKYD49X9GJ475895 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT7347 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT6736 | 54,000 |
| 2016 | FRHT | 1XKYD49X0GJ475638 | 54,000 |
| 2016 | FRHT | 1FUJGLD55GLHE6709 | 54,000 |
| 2015 | FRHT | 1FUGGLD53FLGC8053 | 36,000 |
| 2015 | Kenworth | 1XKYD49X7FJ428878 | 45,000 |
| 2015 | Kenworth | 1XKYD49X4FJ428871 | 45,000 |
| 2015 | FRHT | 3AKJGLD59FSGD2697 | 36,000 |
| 2016 | frht | 3AKJGLBG0GSHT7400 | 54,000 |
| 2016 | frht | 3AKJGLBG6GSHT6932 | 54,000 |
| 2016 | frht | 3AKJGLBGXGSHT7243 | 54,000 |
| 2016 | frht | 3AKJGLBG4GSHT6749 | 54,000 |
| 2016 | frht | 3AKJGLBG4GSHT7125 | 54,000 |
| 2016 | FRHT | 3AKJGLBG8GSHT7175 | 54,000 |
| 2016 | FRHT | 3AKJGLBG5GSHT7540 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT6909 | 54,000 |
| 2015 | Kenworth | 1XKYD49X3FJ429008 | 45,000 |
| 2016 | FRHT | 3AKJGLBG1GSHT6675 | 54,000 |
| 2016 | FRHT | 3AKJGLBG8GSHT7435 | 54,000 |
| 2016 | FRHT | 3AKJGLBG0GSHT6957 | 54,000 |
| 2016 | FRHT | 3AKJGLBG7GSHT7197 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT7156 | 54,000 |
| 2016 | frht | 1FUJGLD57GLHE6632 | 72,000 |
| 2016 | frht | 1FUJGLD55GLHE6712 | 54,000 |
| 2019 | Kenworth | 1XKYD491KJ247236 | 90,000 |
| 2016 | FRHT | 3AKJGLBG2GSHT7091 | 54,000 |
| 2016 | kenworth | 1XKYD49X5GJ479541 | 54,000 |
| 2016 | FRHT | 3AKJGLBG9GSHT7444 | 54,000 |
| 2016 | FRHT | 3AKJGLBG1GSHT7017 | 54,000 |
| 2016 | frht | 1FUJGLD51GLHE6688 | 54,000 |
| 2016 | kenworth | 1XKYD49X2GJ477827 | 45,000 |
| 2016 | kenworth | 1XKWD49X3GJ125895 | 54,000 |
| 2016 | KW | 1XKYD49X8GJ479730 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT6976 | 90,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT7594 | 90,000 |

Pl. 0006

| 2016 | FRHT | 3AKJGLBG9GSHT7430 | 54,000 |
|---|---|---|---|
| 2016 | FRHT | 3AKJGLBG4GSHT7254 | 54,000 |
| 2016 | FRHT | 1FUJGLD56GLHE6704 | 54,000 |
| 2016 | FRHT | 1FUJGLD54GLHE6717 | 54,000 |
| 2016 | FRHT | 3AKJGLBG4GSHT7268 | 54,000 |
| 2016 | KW | 1XKYD49X8GJ475774 | 54,000 |
| 2016 | KW | 1XKYD49X3GJ475830 | 54,000 |
| 2016 | KW | 1XKYD49X0GJ475865 | 54,000 |
| 2016 | KW | 1XKYD49X6GJ475742 | 54,000 |
| 2016 | FRHT | 3AKJGLBG6GSHT7384 | 45,000 |
| 2015 | FRHT | 3AKJGLD5XFSGE1084 | 36,000 |
| 2013 | VOLVO | 4V4NC9EH4DN136421 | 31,000 |
| 2013 | FRHT | 3AKJGLDR5DSBV5092 | 23,000 |
| 2020 | VOLVO | *4V4NC9EH3LN242647* | 108,000 |
| 2020 | PTRB | 1XPBDP9X1LD638565 | 119,000 |
| 2020 | PTRB | **1XPBDP9X5LD639718** | 119,000 |
| 2020 | PTRB | 1XPBDP9X3LD639717 | 119,000 |
| 1998 | VOLVO | 4VG7DAGH4WN747740 | 10,000 |
| 2020 | PTRB | 1XPBDP9X7LD639719 | 120,000 |
| 2020 | VOLVO | 4V4NC9EHXLN226624 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH9LN226629 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH5LN226630 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH2LN226634 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH4LN226635 | 120,000 |
| 2020 | VOLVO | *4V4NC9EHXLN242659* | 120,000 |
| 2020 | VOLVO | *4V4NC9EHXLN242662* | 120,000 |
| 2020 | KW | 1XKYD49X2LJ390620 | 120,000 |
| 2020 | KW | 1XKYD49X6LJ390622 | 120,000 |
| 2020 | KW | 1XKYD49X8LJ390623 | 120,000 |
| 2020 | KW | 1XKYD49X1LJ390625 | 120,000 |
| 2020 | KW | 1XKYDP9X5LJ408724 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH4LN242642 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH7LN242649 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH3LN242650 | 120,000 |
| 2016 | FRHT | 3AKJGLBG1GSHT7194 | 63,000 |
| 2013 | FRHT | 3AKJGLDR5DSFE3631 | 50,000 |
| 2013 | FRHT | 3AKJGLDR9DSFH4171 | 25,000 |
| 2020 | VOLVO | 4V4NC9EH0LN233663 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH2LN233664 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH6LN233666 | 120,000 |
| 2020 | VOLVO | 4V4NC9TH1LN253570 | 120,000 |
| 2020 | VOLVO | 4V4NC9TH5LN253572 | 120,000 |
| 2020 | FRHT | 3AKJHHDR0LSLJ9581 | 120,000 |
| 2020 | FRHT | 3AKJHHDR4LSLJ9583 | 120,000 |
| 2020 | FRHT | 3AKJHHDRXLSLJ9586 | 120,000 |
| 2020 | FRHT | 3AKJHHDR1LSLJ9587 | 120,000 |
| 2020 | FRHT | 3AKJHHDR5LSLJ9589 | 120,000 |

Pl. 0007

| 2020 | FRHT | 3AKJHHDR1LSLJ9590 | 120,000 |
|---|---|---|---|
| 2020 | FRHT | 3AKJHHDR3LSLJ9591 | 120,000 |
| 2020 | FRHT | 3AKJHHDR6LSLJ9598 | 120,000 |
| 2020 | FRHT | 3AKJHHDR0LSLJ9600 | 120,000 |
| 2014 | KW | 1XKYDP9X8EJ413032 | 39,000 |
| 2020 | FRHT | 3AKJHHDR1LSLJ9606 | 120,000 |
| 2020 | FRHT | 3AKJHHDR1LSLL9273 | 120,000 |
| 2020 | FRHT | 3AKJHHDR5LSLL9289 | 120,000 |
| 2020 | FRHT | 3AKJHHDR9LSLL9263 | 120,000 |
| 2020 | FRHT | 3AKJHHDR1LSLL9290 | 120,000 |
| 2014 | FRHT | 3AKJGLD53ESFK3946 | 40,000 |
| 2013 | FRHT | 3AKJGLDR8DSBV2784 | 39,000 |
| 2016 | INTL | 3HSDJAPR2GN030876 | 78,000 |
| 2014 | FRHT | 3AKJGLD56ESFK3035 | 34,000 |
| 2004 | PTRB | 1XP5DB9X64D828296 | 36,000 |
| 2020 | kenworth | 1XKYDP9X2LJ430681 | 120,000 |
| 2020 | kenworth | 1XKYDP9X6LJ430683 | 120,000 |
| 2020 | kenworth | 1XKYDP9X8LJ430684 | 120,000 |
| 2020 | kenworth | 1XKYDP9XXLJ430685 | 120,000 |
| 2020 | kenworth | 1XKYDP9X5LJ430688 | 120,000 |
| 2020 | kenworth | 1XKYDP9X7LJ430689 | 120,000 |
| 2020 | kenworth | 1XKYDP9X2LJ430695 | 120,000 |
| 2020 | kenworth | 1XKYDP9XXLJ430699 | 120,000 |
| 2020 | kenworth | 1XKYDP9X2LJ430700 | 120,000 |
| 2020 | kenworth | 1XKYDP9X1LJ430705 | 120,000 |
| 2020 | kenworth | 1XKYDP9X5LJ430707 | 120,000 |
| 2020 | kenworth | 1XKYDP9X7LJ430708 | 120,000 |
| 2020 | kenworth | 1XKYDP9X4LJ430715 | 120,000 |
| 2020 | kenworth | 1XKYDP9X0LJ430713 | 120,000 |
| 2020 | kenworth | 1XKYDP9X6LJ430716 | 120,000 |
| 2020 | kenworth | 1XKYDP9XXLJ430718 | 120,000 |
| 2020 | KW | 1XKYDP9X7LJ433673 | 120,000 |
| 2020 | KW | 1XKYDP9X3LJ430687 | 120,000 |
| 2020 | KW | 1XKYDP9X5LJ430710 | 120,000 |
| 2020 | KW | 1XKYDP9X8LJ430720 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH4LN233746 | 120,000 |
| 2020 | VOLVO | 4V4NC9EH5LN233755 | 120,000 |
| 2020 | KW | 1XKYDP9X5LJ433686 | 120,000 |
| 2020 | KW | 1XKYDP9X7LJ433687 | 120,000 |
| 2020 | KW | 1XKYDP9X9LJ433688 | 120,000 |
| 2020 | KW | 1XKYDP9X4LJ433680 | 120,000 |
| 2020 | KW | 1XKYDP9X6LJ433681 | 120,000 |
| 2020 | KW | 1XKYDP9X8LJ433682 | 120,000 |
| 2020 | KW | 1XKYDP9X1LJ433670 | 120,000 |
| 2016 | INTL | 3HSDJAPR7GN030890 | 77,000 |
|  |  |  |  |
|  |  |  | $16,767,000 |

Pl. 0008

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Pl. 0009

| YEAR | MAKE | VIN # | STATED AMOUNT |
|---|---|---|---|
| 2015 | great dane | 1GRAP0623FK244544 | 14,500 |
| 2016 | van guard | 5V8VC5329GM603004 | 22,500 |
| 2012 | utility | 1UYVS2538CM364714 | 19,000 |
| 2012 | great dane | 1GRAA0625CB705160 | 20,000 |
| 2012 | great dane | 1GRAA0628CB705153 | 20,000 |
| 2015 | fontaine | I3NI48201EI565945 | 18,000 |
| 2013 | Utility | 1UYVS2538DU579608 | 27,000 |
| 2013 | Utility | 1UYVS253XDU579724 | 27,000 |
| 2013 | Utility | 1UYVS253XDU579612 | 27,000 |
| 2012 | Utility | 1UYVS2534CU376620 | 27,000 |
| 2019 | transcraft | 1TTF482C8K3098026 | 27,000 |
| 2013 | great dane | 1GRDM9623DH716231 | 16,000 |
| 2012 | great dane | 1GRAA0629CB705159 | 18,000 |
| 2012 | great dane | 1GRAA062XCB705185 | 18,000 |
| 2013 | great dane | 1GRDM9621DH717460 | 13,500 |
| 2013 | UTILITY | 1UYFS2488DA514910 | 17,000 |
| 2013 | UTILITY | 1UYFS2489DA769503 | 17,000 |
| 2011 | wabash | 1JJV532B4BL381691 | 18,000 |
| 2012 | UTILITY | 1UYVS2537CM364817 | 23,000 |
| 2012 | UTILITY | 1UYVS2539CM364902 | 21,000 |
| 2018 | Hyundai | 3H3Y532C8JR226064 | 23,000 |
| 2015 | great dane | 1GRAP0628FT598814 | 18,000 |
| 2013 | wabash | 1JJV532D4DL768522 | 23,000 |
| 2019 | Vanguard | 5V8VA5327KM906040 | 27,000 |
| 2019 | Vanguard | 5V8VA5320KM906042 | 27,000 |
| 2019 | Vanguard | 5V8VA5322KM906043 | 27,000 |
| 2019 | Vanguard | 5V8VA5320KM906039 | 27,000 |
| 2019 | Vanguard | 5V8VA5329KM906041 | 27,000 |
| 2019 | Vanguard | 5V8VA5320KM906025 | 27,000 |
| 2019 | Vanguard | 5V8VA5322KM906026 | 27,000 |
| 2019 | Vanguard | 5V8VA5324KM906027 | 27,000 |
| 2019 | Vanguard | 5V8VA5328KM906161 | 27,000 |
| 2019 | Vanguard | 5V8VA5321KM906163 | 27,000 |
| 2019 | transcraft | 1TTF482CXK3098061 | 25,000 |
| 2019 | transcraft | 1TTF482C1K3098062 | 25,000 |
| 2019 | Vanguard | 5V8VA5326KM906028 | 27,000 |
| 2019 | Vanguard | 5V8VA5329KM906072 | 27,000 |
| 2019 | Vanguard | 5V8VA5320KM906073 | 27,000 |
| 2019 | Vanguard | 5V8VA5322KM906074 | 27,000 |
| 2019 | Vanguard | 5V8VA5323KM906164 | 27,000 |
| 2019 | Vanguard | 5V8VA5327KM906166 | 27,000 |
| 2019 | Vanguard | 5V8VA5322KM906169 | 27,000 |
| 2019 | Vanguard | 5V8VA5329KM906170 | 27,000 |
| 2019 | Vanguard | 5V8VA5324KM906173 | 27,000 |
| 2019 | Vanguard | 5V8VA5326KM906174 | 27,000 |

Pl. 0010

| 2019 | Vanguard | 5V8VA5328KM906175 | 27,000 |
|---|---|---|---|
| 2019 | Vanguard | 5V8VA532XKM906176 | 27,000 |
| 2019 | Vanguard | 5V8VA5321KM906177 | 27,000 |
| 2019 | Vanguard | 5V8VA5323KM906178 | 27,000 |
| 2019 | Vanguard | 5V8VA5327KM906068 | 27,000 |
| 2019 | Vanguard | 5V8VA5325KM906070 | 27,000 |
| 2019 | Vanguard | 5V8VA5327KM906071 | 27,000 |
| 2019 | Vanguard | 5V8VA5329KM903639 | 27,000 |
| 2019 | Vanguard | 5V8VA5322KM906012 | 27,000 |
| 2019 | Vanguard | 5V8VA5324KM906013 | 27,000 |
| 2019 | Vanguard | 5V8VA5325KM906120 | 27,000 |
| 2019 | Vanguard | 5V8VA5320KM906154 | 27,000 |
| 2019 | Vanguard | 5V8VA5322KM906155 | 27,000 |
| 2019 | Vanguard | 5V8VA5324KM906156 | 27,000 |
| 2019 | Vanguard | 5V8VA5326KM906157 | 27,000 |
| 2019 | Vanguard | 5V8VA5328KM906158 | 27,000 |
| 2018 | Great Dane | 1GRAP0626JT114843 | 19,000 |
| 2015 | Benson - flatbed | 1TTF532A3F3897572 | 17,000 |
| 2016 | Fontaine - flatbed | 13N1532CXG1517708 | 21,000 |
| 2016 | Fontaine - flatbed | 13N1532C8G1517576 | 21,000 |
| 2015 | Benson | 1TTF532A0F3897576 | 16,000 |
| 2016 | Fontaine | 13N1532C3G1517663 | 22,000 |
| 2008 | Wabash | 1JJV532W18L137234 | 15,000 |
| 2020 | VANGUARD | 5V8VA5320LM002922 | 27,000 |
| 2020 | Wabash | 1JJV532D8LL171288 | 27,000 |
| 2020 | Wabash | 1JJV532D6LL171290 | 27,000 |
| 2020 | Wabash | 1JJV532D8LL171291 | 27,000 |
| 2020 | Wabash | 1JJV532DXLL171292 | 27,000 |
| 2020 | Wabash | 1JJV532D1LL171293 | 27,000 |
| 2020 | Wabash | 1JJV532D3LL171294 | 27,000 |
| 2020 | Wabash | 1JJV532D5LL171295 | 27,000 |
| 2020 | Wabash | 1JJV532D7LL171296 | 27,000 |
| 2020 | Wabash | 1JJV532D9LL171297 | 27,000 |
| 2020 | Wabash | 1JJV532D0LL171298 | 27,000 |
| 2020 | Wabash | 1JJV532D2LL171299 | 27,000 |
| 2020 | Wabash | 1JJV532D5LL171300 | 27,000 |
| 2020 | CIMC - REEFER | 527SR532XLM022439 | 42,000 |
| 2020 | CIMC - REEFER | 527SR5326LM022440 | 42,000 |
| 2020 | CIMC - REEFER | 527SR5328LM022441 | 42,000 |
| 2020 | CIMC - REEFER | 527SR532XLM022442 | 42,000 |
| 2019 | Hyundai | 3H3V532C2KT073024 | 22,500 |
| 2019 | Hyundai | 3H3V532C9KT072047 | 23,500 |
| 2019 | Hyundai | 3H3V532C4KT073025 | 23,500 |
| 2019 | Hyundai | 3H3V532C1KT073015 | 23,500 |
| 2019 | Utility | 1UYVS2530K7442822 | 22,000 |
| 2019 | Vanguard | 5V8VA5327KT912488 | 24,000 |
| 2019 | Vanguard | 5V8VA5321KT912499 | 24,000 |

Pl. 0011

| | | | |
|---|---|---|---|
| 2019 | Vanguard | 5V8VA5320KT912509 | 24,000 |
| 2019 | Vanguard | 5V8VA5321KT912521 | 24,000 |
| 2017 | Utility | 1UYVS2535HP842318 | 20,000 |
| 2018 | Great Dane | 1GRAP0622JK280542 | 21,000 |
| 2018 | Great Dane | 1GRAP0627JT117766 | 21,000 |
| 2018 | Hyundai | 3H3V532C4JR043003 | 20,000 |
| 2018 | Hyundai | 3H3V532C6JR120003 | 21,000 |
| 2018 | Hyundai | 3H3V532C4JR120050 | 21,000 |
| 2018 | Utility | 1UYVS2535J3288226 | 23,000 |
| 2020 | Vanguard | 5V8VC5326LM002871 | 26,000 |
| 2020 | Vanguard | 5V8VC5328LM002872 | 26,000 |
| 2020 | Vanguard | 5V8VC5327LM002877 | 26,000 |
| 2020 | Vanguard | 5V8VC5327LM002880 | 26,000 |
| 2020 | Vanguard | 5V8VC5329LM002881 | 26,000 |
| 2020 | Vanguard | 5V8VC5329LM002878 | 26,000 |
| 2020 | Vanguard | 5V8VC5320LM002879 | 26,000 |
| 2020 | Wabash - Reefer | 1JJV532B0LL169968 | 57,000 |
| 2020 | Wabash - Reefer | 1JJV532B1LL169963 | 57,000 |
| 2020 | Wabash - Reefer | 1JJV532B3LL169964 | 57,000 |
| 2008 | Great Dane | 1GRAA06228W703513 | 13,000 |
| 2016 | Wabash | 1JJV532B9GL914089 | 45,000 |
| 2016 | Wabash | 1JJV532B7GL914088 | 45,000 |
| 2016 | Wabash | 1JJV532B6GL914082 | 45,000 |
| 2016 | Wabash | 1JJV532B4GL914081 | 45,000 |
| 2016 | Wabash | 1JJV532B6GL914079 | 45,000 |
| 2016 | Wabash | 1JJV532BXGL883743 | 45,000 |
| 2016 | Great Dane | 1GRAA062XGK258136 | 45,000 |
| 2016 | Great Dane | 1GRAA0629GK257480 | 45,000 |
| 2016 | Great Dane | 1GRAA0623GK258138 | 45,000 |
| 2016 | Wabash | 1JJV532B5GL914087 | 45,000 |
| 2020 | Vanguard | 5V8VA5323LM003532 | 27,000 |
| 2019 | Vanguard | 5V8VA5327KM906118 | 26,000 |

3,373,500

Pl. 0012

| DRIVER NAME | DOB | DRIVERS LICENCE | STATE |
|---|---|---|---|
| AHMED, ABDIKAFI MOHAMED | | | IA |
| AMIR, HAAMID MUBARAK | | | TX |
| Anderson, Barry E | | | TX |
| BETHEL, KRISTINIA CAMILLE | | | WY |
| BOYD, HASTING BEAUCHAMP | | | FL |
| BROWN, DMARCUS MARQUIS | | | LA |
| BROWN, JIM | | | MS |
| CARDENAS BOZA, HUMBERTO | | | FL |
| CARTER, MARK WAYNE | | | NC |
| CHACON, ROJAS DAVID | | | TX |
| CHAPMAN, JOSEPH CHRISTOPHER | | | MN |
| COOPER, JAMICHEAL VONDERICK | | | MS |
| CORNELIUS, LAQUITA SIMONE | | | GA |
| CORRENTE, GASPAR D | | | SC |
| CREWS, HARRY WILLIARD | | | LA |
| CROSLAND, GREGORY J | | | NY |
| DA SILVA, CARLOS A | | | FL |
| DANILO VIDOJEVIC | | | WA |
| DAVIS, JR, LORENZO | | | GA |
| DEAN, ERIC A | | | IL |
| DELAMAR, MICHAEL JOE | | | TX |
| DINCIC, MILAN | | | IL |
| DONLEY, DANIEL ADAM | | | TX |
| DORDEVIC, MILOS | | | IL |
| DRAGENIS, MARK | | | FL |
| FATIM GASHI | | | WI |
| FEEZOR, ALEC DREW | | | TX |
| FLESHMAN, JAMAAL DAVID | | | GA |
| Fogle James Patrick | | | IN |
| GADSON, LEE EDWARD | | | FL |
| GARCIA, LUIS FRANCISCO | | | FL |
| GASS, CHARLES DEAN | | | LA |
| GONZALEZ, MARIO ANTHONY | | | CA |
| GONZALEZ, PASCUAL | | | IL |
| Grimmett Lenard | | | MI |
| HARDING, DARIAN STEPHON | | | LA |
| HASSELL II, HENRY PRESTON | | | TX |
| HOLMES, JAVIER D | | | ga |
| HOSKIN, JEFFERY BERNARD | | | AL |
| HUMPHREY, CEDRIC DEONARD | | | FL |
| HUNDLEY, JAMIE RAY | | | OH |
| HURST, COREY LOGAN | | | GA |
| HURTADO PEREZ, JOSE | | | FL |
| JEUNE, KENSON | | | FL |

Pl. 0013

| | | | |
|---|---|---|---|
| JILES, COREY MUQELL | | | FL |
| JONES, CALVIN ALAN | | | GA |
| JONES, MARQUES ANTONIO | | | MS |
| Khaalid Abdul Hakeem | | | NY |
| KNOX III, JAMES WALTER | | | TX |
| KOSANOVIC, FILIP | | | IL |
| KRSTEVSKI, MARTIN | | | FL |
| La valle Gary | | | IL |
| LICKOV, LAZAR | | | IL |
| LOGAN, CAROL | | | FL |
| LOZANO, II, DAVID VETO | | | IL |
| MABE, DAVID CHARLES | | | FL |
| MACBETH, LOUIS FRANCIS | | | GA |
| MAGEE, JR, KEITH ERWIN | | | LA |
| MAGLOIRE, KENROY ROBESON | | | GA |
| MANN, KENNETH LEROY | | | FL |
| MASON, JUSTIN HENRIC | | | LA |
| MAYFIELD, DARREN | | | IL |
| MCKAY, JOSHUA JOE | | | TX |
| MIDKIFF, MICHAEL LYNN | | | LA |
| MILIEN, JAMES | | | FL |
| MISIC, ZLATKO | | | IL |
| MORGAN, CELENA QUINN | | | AL |
| MOSS, GRADY R | | | MS |
| OFFER, CORDRAY LEMAN | | | WV |
| OMAR, JAMAL A | | | GA |
| PASPALJ, BORISLAV | | | CA |
| PERRY, COWINN ALSWORTH | | | WY |
| PIERCE, DEREK R | | | IL |
| REID, FREDRICK LOVETT | | | VA |
| RODGERS, DAVID W | | | IL |
| RODRIGUEZ, GONZALEZ ANGEL | | | TX |
| ROJAS JR, JESUS | | | TX |
| ROUNDTREE, HANCIE LEE | | | MS |
| ROWLAND, JESSE P | | | IL |
| SALINAS, GONZALO | | | TX |
| SALTERS, JOHNNY LEE | | | ga |
| SHELTON, JAMES PHILLIP | | | MS |
| SIMPSON, JAMES MARCH | | | AL |
| SIMPSON, JESSE GERARD | | | LA |
| SINKFIELD, MICHAEL LAMAR | | | GA |
| SLATON, CORNELIUS DANDRE | | | GA |
| SMITH MICHAEL | | | GA |
| SPRINKLE, LOUIS DEMOND | | | SC |
| STANKOVIC, IVAN | | | CA |
| STINE, DAVID | | | TX |
| STIRGUS, JEROME | | | MS |

Pl. 0014

| | | | |
|---|---|---|---|
| STOJANOVIC, BRATISLAV | ██ | ██ | NY |
| TADIC, GABRIEL | ██ | ██ | FL |
| THOMAS, MICHAEL KINTE | ██ | ██ | AL |
| TRAMOSLJANIN, GOJKO | ██ | ██ | MA |
| TROBONJACA, NENAD | ██ | ██ | IL |
| VALIENTE, JORGE FELIX | ██ | ██ | FL |
| VICK JR, JOHN LIT | ██ | ██ | TX |
| VILLEGAS, MIGUEL KING JR | ██ | ██ | CA |
| WALKER, MICHAEL DAVID | ██ | ██ | AL |
| WATKINS, DEMARCUS LASHAUN | ██ | ██ | AL |
| WATSON JR, GARY DENNIS | ██ | ██ | TX |
| WATTS, DON KENNETH | ██ | ██ | MS |
| WHITE, COREY MURICE | ██ | ██ | LA |
| WHITE, LEWIS CORDELL | ██ | ██ | NC |
| WILLIAMS, JUANTONIO DENNETRUS | ██ | ██ | MS |
| WILSON, BRION ANTON | ██ | ██ | VA |
| WILSON, JASON R | ██ | ██ | IL |
| WINSTON, III, LINDSAY JAMES | ██ | ██ | VA |
| WOODFORK, GARY LEE | ██ | ██ | NV |
| ZARATE, JOSE ANTONIO | ██ | ██ | TX |
| ZEIA, ROBERT | ██ | ██ | IL |
| ZOLJA, MAHIR | ██ | ██ | AZ |
| Zunic Marko | ██ | ██ | IL |
| MICHAEL COUTTS | ██ | ██ | IL |
| DUSKO MARIC | ██ | ██ | IL |
| ROBERT DEMASO | ██ | ██ | IL |
| MIROSLAV TOSANIC | ██ | ██ | IL |
| ROBERT MAIONE | ██ | ██ | IL |
| SHAUN SAXBURY | ██ | ██ | IL |
| MILAN DELIC | ██ | ██ | IL |
| BRANKO SUNTURLIC | ██ | ██ | IL |
| MARKO RODIC | ██ | ██ | IL |
| STEFAN PETROVIC | ██ | ██ | IL |
| TONY ABOOD | ██ | ██ | IL |
| SSTEVEN FIELDS | ██ | ██ | IL |
| PAUL BELLUCCI | ██ | ██ | IL |
| MIRA CHAMBERS | ██ | ██ | IL |
| LARRY CHAPPLE | ██ | ██ | IL |
| MICHAEL CARLSON | ██ | ██ | IL |
| ZORELL HERBERT | ██ | ██ | VA |
| SRDAN JOTEV | ██ | ██ | IL |
| HABONIMANA EMMANUEL | ██ | ██ | IL |
| ALEKSANDAR SIMANIC | ██ | ██ | IL |
| AARON AVANS | ██ | ██ | GA |
| ABDIHAKIM DIRIYE | ██ | ██ | MN |
| ALAN BRIGGS | ██ | ██ | NC |

Pl. 0015

| | | | |
|---|---|---|---|
| ALISHA PRUITT | | | MS |
| ALISSA WASHINGTON | | | LA |
| AMBER FIELDS | | | IN |
| ANDREI HOPKINS | | | GA |
| ANTHONY KOLLIER | | | GA |
| ANTHONIO WILLIAMS | | | GA |
| ARAIZA ANDRES | | | CA |
| ARNOLD NORTHERN | | | AL |
| AVMIRI TAVAREZ | | | FL |
| AYRAN VALDIVIA | | | FL |
| BADAR HASHMI | | | LA |
| BENTON ROSS | | | MA |
| BRENDY LAFAYETTE | | | LA |
| BRYAN DARBY | | | LA |
| BRUCE DODGE | | | OK |
| BANNY FOSTER | | | AL |
| LARRY DEONNELL | | | CA |
| SAMMIE POTTS | | | MS |
| GONZALEZ, PASCUAL | | | IL |
| BINGHAM, PATRICK GREGORY | | | MS |
| SHELPMAN, PETER C | | | KY |
| DAMNJANOVIC, STEFAN | | | AK |
| LANCTO RANDY | | | ma |
| EDWARDS, TIMOTHY LYN | | | GA |
| AVRIC, PREDRAG | | | WA |
| CLARY, RICHARD LEE | | | CA |
| MORGAN, RANDALL SKYLER | | | AL |
| HOLLIDAY, RAYMOND C | | | LA |
| EUSTACHE, SAMSON HAROLD | | | FL |
| WILBURN, SHAUN ANDREA | | | TX |
| RODRIGUEZ, STEVEN | | | CA |
| Rickmar Clifford Eugene | | | MO |
| DAVIS, TRAVIS WARREN | | | GA |
| HOOPER, TARA ALICIA | | | FL |
| ZEIA, ROBERT | | | IL |
| GILDERSLEEVE, RODNEY DEWAYNE | | | AL |
| CURLESS, SHANI ANNETTE | | | CA |
| MCDONALD, STEVEN ANTONIO | | | NC |
| PITCHFORD, TORY ADAM | | | FL |
| EDWARDS, TYRONE | | | KY |
| TAPLIN, RODERICK KENYON | | | MS |
| BROWN, RONALD CORNELL | | | TX |
| SILLION, ROOSEVELT | | | DE |
| HICKS, RUSTY WAYNE | | | NV |
| MERI, SALEIMAN MOHAMED | | | OH |
| HARRIS, RYAN CHARLES | | | CA |
| GRIFFIN, SEQUITTA DIANA | | | TX |

Pl. 0016

| | | | |
|---|---|---|---|
| TEMPLE, SHOUNTA | | | IL |
| PRASKO, SULJO | | | WI |
| Zeljko Purac | | | WA |
| Berry Zenas Bartholomew | | | GA |
| LOPEZ, VERONICA | | | FL |
| CLARK, VIRGIL D | | | IL |
| JOSIMOVIC, VLADIMIR | | | FL |
| MITCHELL, WENDELL PATRICK | | | FL |
| STEVANOVIC, ZORAN | | | IL |
| SERAPHIN, WILBENSON | | | FL |
| WOLFE, III, WILLIAM CURTIS | | | OK |
| BOSTON, JR, WILLIAM EARL | | | NC |
| RODGERS, DAVID W | | | IL |
| ROSBERG, GLENN BRETT | | | NV |
| RUSHING, NAKEISHA LENEE | | | GA |
| RODGERS, DAVID W | | | IL |
| MORGAN, DONALD WAYNE | | | MN |
| COTNER, CALVIN G | | | IL |
| SIMPKINS, DAVID LEE | | | VA |
| ROGOVIC, DEJAN | | | IL |
| STANKOVIC, IVAN | | | CA |
| BERGSTROM, JAMES GAVIN | | | FL |
| GILLIS, JERRY ONSLOW | | | NC |
| ISAACS, JEFFREY J | | | KY |
| PORTERFIELD, JOHN T | | | NE |
| RIBERA, JUAN PABLO | | | TX |
| WRIGHT, KHRISTOFFER ANDRE | | | MS |
| KHOUNVIXAY, LEVI | | | CA |
| NIPPERS, LARRY A | | | IN |
| BURNS, MARCUS JERMAINE | | | TX |
| MCKINNEY, MARQUIS DEONTAE | | | AL |
| FLORES HUAMAN, PEDRO JUAN | | | TX |
| ERNESTO, NEVAREZ | | | TX |
| Hinojosa, Raphalel | | | TX |
| MERI, SALEIMAN MOHAMED | | | OH |
| CARTAHENA, RICHARD | | | NV |
| BOSTON, JR, WILLIAM EARL | | | NC |
| THACKER, STEPHEN M | | | IL |
| IAVORSKYI, VOLODYMYR | | | FL |
| JOSIMOVIC, VLADIMIR | | | FL |
| FRANCOIS, VICTOR T | | | TX |
| Andrei Hopkins Demetrius | | | GA |
| Murray G Lloyd | | | IL |
| Jason M Sageer | | | ar |
| LOUIS, TERRENCE TROY | | | IN |
| Miskell Brandon Thomas | | | IN |
| HARRIS, JONATHAN WILLIAM | | | GA |

Pl. 0017

| | | | |
|---|---|---|---|
| KANABLE, JESSICA LYNN | | | fl |
| ESCANUELA, FRANCISCO JAVIER | | | ca |
| HARRISON, DAVID F | | | tx |
| LITTLE, BRIAN KEITH | | | mo |
| NEDIC, ALEKSANDAR | | | fl |
| BOLEN, BRANDON K | | | KY |
| CARROLL, TRISTAN JERMAINE | | | AL |
| BURNS, TIA MOYA KEIRAY | | | TX |

Pl. 0018

# LOSS RUN SUMMARY

## Aleksandar Mimic

**NTL Losses**

| Ins. Co. Name | Policy Year | Policy Number | No. of Claims | Loss Reserve | Total Incurred |
|---|---|---|---|---|---|
| Acceptance | 19/20 | NTL0720459-73061 | 0 | $            - | $            - |
| Acceptance | 18/19 | NTL0720448-69496 | 0 | $            - | $            - |
| Acceptance | 17/18 | CA00040325-69496 | 0 | $            - | $            - |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | $ | $ |

**PD LOSSES**

| Ins. Co. Name | Policy Year | Policy Number | No. of Claims | Loss Reserve | Total Incurred |
|---|---|---|---|---|---|
| Great Lakes | 19/20 | RK41248A19 | 19 | $       233,775 | $       497,633 |
| Great Lakes | 18/19 | RK256600A18 | 9 | $         1,184 | $       228,945 |
| Adriatic | 17/18 | CX120472 | 4 | $            - | $        51,171 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | $       234,959 | $       777,749 |

Pl. 0019



# Claims Report for Specific Insured

**Consumer:**   *Aleksandar Mimic*

**Broker:**   *Liberty Insurance Services, Inc.*

| Claim # | Description | Loss Amt | Status | Loss type | Loss date | Reported Date |
|---|---|---|---|---|---|---|
| **NTL0720459-73061** | | | | | | |
| **02/19 - 02/20** | | | | | | |

### No known losses reported for this insured at this time.

| Claim # | Description | Loss Amt | Status | Loss type | Loss date | Reported Date |
|---|---|---|---|---|---|---|
| **NTL0720448-69496** | | | | | | |
| **02/18 - 02/19** | | | | | | |

### No known losses reported for this insured at this time.

| Claim # | Description | Loss Amt | Status | Loss type | Loss date | Reported Date |
|---|---|---|---|---|---|---|
| **CA00040328-69496** | | | | | | |
| **02/17 - 02/18** | | | | | | |

### No known losses reported for this insured at this time.

Printed on 12/26/2019

Pl. 0020



Bell & Clements Ltd
55 King William Street
London EC4R 9AD

02 January 2020

| Policy No. | Policy Period from | Policy Period to | Insured | Loss Descripton | Date of Loss | Status | Paid Claim | Paid Fees | Claim Reserve | Fee Reserve | Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Windstorm | 23-Mar-18 | Closed | 50,220.79 | 3,559.48 | 0.00 | 0.00 | $53,780.27 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Collision - not at fault | 29-Jul-18 | Closed | 14,989.58 | 1,849.54 | 0.00 | 0.00 | $16,839.12 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Collision with animal/bird | 10-Aug-18 | closed | 9,992.98 | 2,159.42 | 0.00 | 0.00 | $12,152.40 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Collision - overturn | 05-Nov-18 | Closed | 49,993.70 | 4,067.60 | 0.00 | 0.00 | $54,061.30 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Collision with animal/bird | 21-Dec-18 | Open | 5,882.93 | 1,815.56 | 0.00 | 1,184.44 | $8,822.93 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Collision with animal/bird | 23-Dec-18 | Closed | 3,632.14 | 2,596.80 | 0.00 | 0.00 | $6,228.94 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Collision with static object | 12-Oct-18 | Closed | 9,691.00 | 3,327.37 | 0.00 | 0.00 | $13,018.37 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Surface water, ice or snow | 31-Jan-19 | Closed | 6,059.81 | 2,913.33 | 0.00 | 0.00 | $8,973.14 |
| RK25600A18 | 10-Feb-18 | 10-Feb-19 | Aleksandar Mimic | Theft | 28-Dec-18 | Closed | 51,020.99 | 4,047.39 | 0.00 | 0.00 | $55,068.38 |
| | | | | | | | | | | | |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Jackknife | 22 Feb 2019 | Closed | $24,057.64 | $3,139.44 | $0.00 | $0.00 | $27,197.08 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Static Object | 22 Mar 2019 | Closed | $18,178.34 | $2,147.76 | $0.00 | $0.00 | $20,326.10 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Animal Or Bird | 29 Mar 2019 | Closed | $38,249.98 | $2,370.21 | $0.00 | $0.00 | $40,620.19 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collection Of Debris | 20 Feb 2019 | Closed | $1,924.64 | $2,074.91 | $0.00 | $0.00 | $3,999.55 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Static Object | 17 Apr 2019 | Open | $15,738.55 | $1,978.43 | $0.00 | $2,000.00 | $19,716.98 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Animal Or Bird | 02 May 2019 | Closed | $8,834.77 | $2,380.52 | $0.00 | $0.00 | $11,215.29 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Static Object | 16 May 2019 | Closed | $758.55 | $2,367.60 | $0.00 | $0.00 | $3,126.15 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Animal Or Bird | 02 Jun 2019 | Closed | $2,565.24 | $1,980.86 | $0.00 | $0.00 | $4,546.10 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Animal Or Bird | 13 Jun 2019 | Closed | $17,456.54 | $1,941.27 | $0.00 | $0.00 | $19,397.81 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Fire | 12 Jul 2019 | Open | $0.00 | $2,640.55 | $0.00 | $1,150.00 | $3,790.55 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision - Not At Fault | 12 Aug 2019 | Open | $21,230.22 | $3,008.73 | $0.00 | $1,400.00 | $25,638.95 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision - Overturn | 09 Aug 2019 | Open | $70,000.00 | $3,056.31 | $0.00 | $1,531.27 | $74,587.58 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Windstorm | 27 Aug 2019 | Open | $0.00 | $926.68 | $45,000.00 | $2,000.00 | $47,926.68 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision - Overturn | 26 Jul 2019 | Open | $0.00 | $1,997.16 | $56,100.00 | $2,200.00 | $60,297.16 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Jackknife | 22 Sep 2019 | Open | $0.00 | $1,404.10 | $40,000.00 | $2,000.00 | $43,404.10 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision - Not At Fault | 20 Sep 2019 | Open | $0.00 | $1,605.93 | $15,000.00 | $894.07 | $17,500.00 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Collision With Static Object | 02 Jul 2019 | Open | $0.00 | $1,803.40 | $34,400.00 | $2,150.00 | $38,353.40 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Fire | 04 Apr 2019 | Open | $0.00 | $0.00 | $25,000.00 | $2,950.00 | $27,950.00 |
| RK41248A19 | 10 Feb 2019 | 10 Feb 2020 | Aleksandar Mimic | Flood Or Rising Water | 19 Sep 2019 | Closed | $5,207.23 | $2,832.34 | $0.00 | $0.00 | $8,039.57 |

Pl. 0021

# Adriatic Insurance Company

Individual Loss Run

12/26/2019

Policy No. CX120472     Customer Name: ALEKSANDAR MIMIC     ████████ written; ████████ earned
Agent: Five Star Specialty Programs (Agent Code: 16)     Effective 02/10/2017 for 12 months

| Claim Number | Reserves | Loss & Expense Paid | Total Paid & Reserves |
|---|---|---|---|
| 011380 | $0.00 | $11,340.13 | $11,340.13 |
| 101670 | $0.00 | $23,623.48 | $23,623.48 |
| 111470 | $0.00 | $8,644.60 | $8,644.60 |
| 112370 | $0.00 | $7,562.98 | $7,562.98 |
| Totals: | $0.00 | $51,171.19 | $51,171.19 |

| | |
|---|---|
| $51,171.19 / ████████ earned = | ████████ |

PI. 0022

# AMERICAN INTER-FIDELITY EXCHANGE COMMERCIAL FLEET APPLICATION

## GENERAL INFORMATION

Producer Name: Liberty Insurance Services Inc    Contact Name: Jasmin

Date Coverage Desired: From: 02/10/2020    To: 02/10/2021

Name
**ALEKSANDAR MIMIC**

(Individual)    Partnership    Corporation    LLC    Other: _____

Mailing Address: **1517 N DEE ORAD PARK , PARK RIDGE IL 60068**

Phone # (including area code): **857)234-0007**

Website: _____    E-Mail aleksandarmimic13@gmail.com

Owner/Safety Inspection Contact? Name: ALEX    Phone: **(857)234-0007**

Garage Location(s): 120 GASKET DR , ELGIN IL 60120

| (if different) | Street Address | State | Zip | Phone |

Please list all owned terminals:

| Location(s) | Units | Address, City, State |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Years In Trucking Industry: 3    Business Start Date: 02/10/2017

Federal ID #: N/A    US DOT Number: **N/A**

Have you filed for Bankruptcy or Chapter 11 in the past five years?    Yes (No)

Are you presently in bankruptcy?    Yes    (No)

**Please forward a current balance sheet and income statement.**

## DESCRIPTION OF OPERATIONS

(For Hire)    Private    Non-Trucking    Other (explain): _____

Range of Transport: (Interstate)    Intrastate

**Operations Beyond 300 Mile Radius:** Identify Metropolitan Areas Traveled Through or Into

| | | | | | |
|---|---|---|---|---|---|
| Atlanta | Dallas/Ft Worth ✓ | Kansas City ✓ | Mpls./St Paul | Philadelphia | San Diego |
| Balt-Washington | Detroit ✓ | Los Angeles | New Orleans | Phoenix | San Francisco |
| Boston | Houston | Miami | New York City | Portland | Seattle |
| Chicago ✓ | | | | | |

Cities other than above
or regular routes: _____

| COMMODITIES TRANSPORTED | | | | | |
|---|---|---|---|---|---|
| Commodity | % of Load | Maximum Value | Commodity | % of Load | Maximum Value |
| PAPER / PLASTIC | 20 | $100,000 | | | $ |
| DRY GOODS | 20 | $100,000 | | | $ |
| BEVERAGES | 20 | $100,000 | | | $ |

Pl. 0023

| MERCHANT ITEMS | 20 | $100,000 | | | $ |
|---|---|---|---|---|---|
| GENERAL | 20 | $100,000 | | | $ |

## GENERAL QUESTIONS

1. Are **filings** required? Yes_____ (No)_____ If yes, list Base State, FHWA and All state and permit numbers where filings are required:_____
Docket #: _____

Any Special Filings such as Oversize, Overweight, City Permits?    Yes    (No)
Give Details: _____

2. Do you haul hazardous materials?    Yes    (No)
What Limits of Liability are required? $_____

3. Do you act as a freight-broker or freight-forwarder or arrange loads for others?    Yes    (No)
Docket #:_____
If yes, provide Brokerage Name: _____
Annual Brokerage Revenue: $_____

4. Are all owned trailers equipped with reflective tape? (Yes)    No    If no, attach a list of those trailers which are not.
(_____ Check if listing attached.)

5. Is all equipment operated under the applicant's authority scheduled on the application? (Yes)    No
If no, attach explanation. (_ Check if explanation attached.)

6. Is all owned equipment scheduled on this application?    (Yes)    No    If no, attach explanation.
(_____ Check if explanation attached.)

7. Is all the scheduled equipment owned by you?    Yes    (No)    If no, attach explanation.
(_____ Check if explanation attached.)

8. Do you pull doubles?    Yes    (No)    Do you pull triples?    Yes    (No)

9. Do you haul containers or containerized freight?    Yes    (No)

10. Do you allow passengers other than company employees? Yes    (No)    If yes, attach a copy of passenger program
or explain program (frequency, requirements), etc.    (_____ Check if explanation attached.)

11. Do you use any team, hot seat, slip seating or relay driver operations?    Yes    (No)

12. Is this a seasonal operation?    Yes    (No)    If yes, describe:_____

13. Do you sign contracts with shippers that give the shipper the right to determine cargo salvage values or declare cargos a total loss regardless of actual damage in the event of a loss?    Yes    (No)

Pl. 0024

If yes, which shippers?_____

What are commodities for each shipper? _____

What is maximum load value? $ _____

What is percentage of loads for signed contracts limiting salvage?      % _____

14. Do you operate mobile equipment subject to compulsory or financial responsibility laws or other motor vehicle insurance law in the state where it is licensed or principally garaged? Yes     (No)

15. Have you ever had Truck Insurance under another name?  Yes     (No)     If yes, list name and DOT #: _____

    Name_____     DOT # _____

16. Do you carry Workers Compensation?     If so, list the Carrier and Policy #_____

If not, do you provide Occ/Acc Coverage? Yes No

## LIENHOLDER INFORMATION

Attach Lienholder information for all insured units. (___ Check if listing attached.)

## LEASED OR HIRED

1. Do you sub-haul, lease or hire equipment from others?     Yes     (No)

    If yes, is it:          Permanently Leased          Trip Leased

    a. If permanently leased, is it scheduled on this application?     Yes     No

    b. If permanently leased, are autos hired with drivers?  Yes     No

    c. If trip leased, provide the annual estimated cost of hire:

        Current Year:     $_____          Prior Year:     $ _____

    d. What is your percentage of sub-hauling?   % _____

    e. Attach a list with name and address of each Lessor. Provide a copy of each contract.

2. Do you lease to others? _____ Yes     _____No If yes, who must provide primary insurance?     You     Other

If you provide insurance, is coverage desired for:     Named Lessee(s)     All Lessees (Blanket Basis)

If Named Lessee(s), attach a list of Name and Addresses for each lessee.(_____ Check if listing attached.)

Provide a copy of each contract.

3. Under whose Bill of Lading is shipment moved when leased to others?

_____

From Others?_____

4. What % of Deadheading?          % _____

5. Do you backhaul?     Yes     (No)     If yes, what do you backhaul?

## SCHEDULE OF EQUIPMENT OPERATED

Provide schedule of equipment to include:     Make, Model, Year, Type, Complete Vin Number, GVW, Garaging Location, Stated Amount and Radius of Operation

Pl. 0025

| Type | Owned | Leased w/o Drivers | Owner Operators | Local (0-100) | Inter. (101-301) | Long Haul (over-300) | Total Units |
|---|---|---|---|---|---|---|---|
| Light Trucks | | | | | | | |
| Medium Trucks | | | | | | | |
| Heavy Trucks | | 0 150 | 0 84 | | | | 12 233 |
| Tractors | | | | | | | |
| Semi-Trailers | | | | | | | |
| Dump Trucks | | | | | | | |
| Others | | | | | | | |

## UNITS REVENUE AND MILEAGE / Actual and Estimated

| | Period | Units | Revenue | Mileage |
|---|---|---|---|---|
| PROJECTED | 20-21 | 370 | 25,000,000 | 20,000,000 |
| Current | 19-20 | 356 | 18,000,000 | 19,000,000 |
| 1st Prior | 17-18 | 210 | 14,000,000 | 14,000,000 |
| 2nd Prior | 16-17 | 80 | 6,000,000 | 6,800,000 |
| 3rd Prior | | | | |
| 4th Prior | | | | |

Attach IFTA's for past 4 quarters. ( Check if copies are attached.)

Attach Current FYE Financial Statement including profit & loss statements and balance sheets. (_____ Check if copy attached.)

## SUMMARY OF EQUIPMENT VALUES / Physical Damage – Unit Count

| | |
|---|---|
| Total Fleet Value (Current): $ $20,140,500 | No. of Units (Current): 356 |
| Total Fleet Value (1st Prior): $ 12,000,000 | No. of Units (1st Prior): # 210 |
| Total Fleet Value (2nd Prior): $ 5,000,000 | No. of Units (2nd Prior): # 80 |
| Total Fleet Value (3rd Prior): $ | No. of Units (3rd Prior): # |
| Total Fleet Value (4th Prior): $ | No. of Units (4th Prior): # |
| Highest Tractor Value: 120,000 | Highest Trailer Value: $ 57,000 |
| Lowest Tractor Value: $ 23,000 | Lowest Trailer Value: $ 14,500 |

## INSURANCE HISTORY & LOSS EXPERIENCE

HAS ANY INSURANCE COMPANY CANCELED OR NON-RENEWED YOUR POLICY IN THE LAST FOUR YEARS?

Yes (No) . If yes, explain: _____

Is your current coverage presently under Cancellation or Non-Renewal?   Yes   (No)
If yes, explain: _____

Furnish currently valued (value dated within the last 3 months) Insurance Company produced detailed los / experience for auto liability, physical damage and non-trucking liability. Loss runs must be for current year plus 4 (four) prior policy years.

| Policy Term From | To | Insurance Company | # of claims / | Total Incurred |
|---|---|---|---|---|
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |
| | | | | $ |

Describe any claim with payment or reserve over $25,000. (_____ Check if Separate Sheet is Attached – If necessary)

| Date of Loss | Amount of Loss / Reserve | Driver involved in Loss | Description of Loss |
|---|---|---|---|
| | $ | | |
| | $ | | |
| | $ | | |

Pl. 0026

| | $ | | |
|---|---|---|---|
| | $ | | |

## DRIVERS

1. Truck Fleet – No. of Drivers:     Regularly Employed:150      Part Time: _____

       Owner Operators: _____89_____      Leased: _____

       Casual: _____      TOTAL: 239_____

2. How are drivers paid?      Hourly      Trip      (Mileage)      Other:_____

3. Drivers Hired or Leased Last Year:

| | Company Drivers Leased | Owners/Operators |
|---|---|---|
| Number replaced | _____ | _____ |
| Number increased | _____ | _____ |

4. Age of Drivers:      What is the minimum acceptable age of any driver:_____23_____

5. Do you employ or hire drivers with less than 2 years commercial driving experience with like kind of equipment?

     Yes      No      If yes, explain._____

6. Do you use the driver information available through the Driver Information Resource System (DIRS) in your driver hiring and management practices?      (Yes)      No

7. Are your driver hiring and qualification standards based on DSMS classifications?      (Yes)      No

Do your driver management practices follow these standards without exception? (Yes)      No

8. Do all your drivers speak fluent English?      (Yes)      No

9. Do presently employ drivers with any of the following? (check all that apply)

_____Younger than 23 years old.

_____Three (3) moving violations in three (3) years.

_____DUI violation.

_____Two preventable accidents.

_____49 CFR391.41 medical causes.

_____Refusal of drug or alcohol test.

_____Positive tested drivers.

_____Invalid CDL drivers via suspension or revocation.

_____Failing or refusing to submit driver logs.

**Provide a list of drivers that includes: Driver's Name, DOB, License Number and State, Unit Normally Driven, Date of Hire and Years of Driving Experience (____ Check if listing attached.)**

Provide a copy of hiring criteria (standards) for all new and current drivers. ( _____Check if copy attached.)

PI. 0027

## SAFETY AND MAINTENANCE

1. Do you have a Formal Safety Program?    (Yes)    No
2. Name, title, phone number of person responsible for safety (specify other duties):_____
_____
3. Are you operating your trucks with speed governors?    (Yes)    No
   If yes, what speed are they set at?_____
4. Are electronic log programs used to audit driver log books?    (Yes)    No
5. Do you utilize any satellite tracking systems?    (Yes)    No
6. Is there a written cell phone/texting policy in effect? (Yes) No        Acknowledged in writing by all drivers? Yes No
7. Do you perform annual Appendix G Inspections as required in Part 396 of the FMCSR?    Yes    (No)
8. Do you perform regular PM Services?    (Yes)    No    How often?_____
9. Do you follow up on driver reported maintenance issues? (Yes)    No
10. Have driver reported maintenance complaints been addressed in a timely manner?    (Yes)    No
11. Who performs maintenance on Owner/Operator equipment?_____
12. Provide your Carrier Safety Measurement System (CSMS) rating and indicate any changes over the past two (2) years.

## COVERAGES

### Auto Liability

Combined Single Limit (CSL)                    $ _1,000,000_ CSL
Deductible*        $_____    ( *Loss Fund Agreement Required. Sample available upon request. )
Non-Ownership Liability                    # of Employees: _____
Hired Auto Liability                    Estimated Cost of Hire: _____
Reporting Basis        If reporting, indicate basis:        Revenue        Mileage

### Uninsured / Underinsured Motorist and No-Fault

Uninsured Motorist**            $_____    Personal Injury Protection $_____
Underinsured Motorist**        $_____    Medical Payments        $_____

** Coverage and limit choices in this section are for quoting purposes only.
A separate ISO Uninsured Motorists / Underinsured Motorist selection/rejection form(s)must be completed and signed by the applicant when completing the application.

### Trailer Interchange(Provide Copy of Agreement)        # of Trailers:    #_____
Maximum Trailer Value    $_____    # of Trailer Days: #_____
Comprehensive OR        $_____
Specified Perils        $_____
Collision            $_____

### Physical Damage                    Total Insured Values: $ _20,140,500_
Comprehensive OR        $ _2,500_        Deductible
Specified Perils        $_____    Deductible
Collision            $_____    Deductible
Extended Towing Limit    $ _20,000_    $10,000 included – Enter amount if higher limit requested.

Pl. 0028

Non-Owned Trailer Limit    $_____

---

Cargo

    Limit           $ _____

    Deductible      $ _____

    Temperature Control Equipment Breakdown (Note a $2,500 deductible applies to this option.)

**Optional Cargo Coverages**

    Temperature Control Equipment Breakdown - minimum $2,500 deductible applies to this option.

    Water Damage / Tarpaulin Endorsement – minimum $2,500 deductible.

    Poultry Cages (Non-owned) Endorsement        Other

    Special Limits Endorsement    Limit $_____    Shipper        Commodity

    % of Loads @ higher    Limit_____

    Terminal Coverage    Limit $ _____    Deductible $_____

    Other

Physical Address_____

Describe Facility _____

Describe Security Features_____

---

**Combined Deductible (Physical Damage / Cargo)**

A combined deductible will apply _unless_ declined.

    Combined Deductible applies to Tractor / Trailer only.

    Combined Deductible applies to Tractor / Trailer and Cargo (if written).

    I / We DECLINE the Combined Deductible.

---

NOTICE TO CALIFORNIA APPLICANTS: ANY PERSON WHO KNOWINGLY MAKES AN APPLICATION FOR MOTOR VEHICLE INSURANCE COVERAGE CONTAINING ANY STATEMENT THAT THE APPLICANT RESIDES OR IS DOMICILED IN THIS STATE WHEN, IN FACT, THAT APPLICANT RESIDES OR IS DOMICILED IN A STATE OTHER THAN THIS STATE, IS SUBJECT TO CRIMINAL AND CIVIL PENALTIES. AN INSURER WHICH REFUSES TO PROVIDE COVERAGE TO AN APPLICANT WHO IS A "GOOD DRIVER" MUST PROVIDE THE APPLICANT WITH WRITTEN STATEMENT OF THE REASONS IT DENIED COVERAGE. IN GENERAL, UNDER CALIFORNIA LAW A GOOD DRIVER IS A PERSON WHO HAS NOT HAD MORE THAN ONE VIOLATION POINT OR MORE THAN ONE AT-FAULT ACCIDENT RESULTING IN ONLY PROPERTY DAMAGE IN THE LAST THREE YEARS.

NOTICE TO COLORADO APPLICANTS: IT IS UNLAWFUL TO KNOWINGLY PROVIDE FALSE, INCOMPLETE, OR MISLEADING FACTS OR INFORMATION TO AN INSURANCE COMPANY FOR THE PURPOSE OF DEFRAUDING OR ATTEMPTING TO DEFRAUD THE COMPANY. PENALTIES MAY INCLUDE IMPRISONMENT, FINES, DENIAL OF INSURANCE, AND CIVIL DAMAGES. ANY INSURANCE COMPANY OR AGENT OF AN INSURANCE COMPANY WHO KNOWINGLY PROVIDES FALSE, INCOMPLETE, OR MISLEADING FACTS OR INFORMATION TO A POLICYHOLDER OR CLAIMANT FOR THE PURPOSE OF DEFRAUDING OR ATTEMPTING TO DEFRAUD THE POLICYHOLDER OR CLAIMANT WITH REGARD TO A SETTLEMENT OR REWARD PAYABLE FROM INSURANCE PROCEEDS SHALL BE REPORTED TO THE COLORADO DIVISION OF INSURANCE WITHIN THE DEPARTMENT OF REGULATORY AGENCIES.

NOTICE TO DISTRICT OF COLUMBIA APPLICANTS: WARNING: IT IS A CRIME TO PROVIDE FALSE OR MISLEADING INFORMATION TO AN INSURER FOR THE PURPOSE OF DEFRAUDING THE INSURER OR ANY PERSON. PENALTIES INCLUDE IMPRISONMENT AND/OR FINES. IN ADDITION, AN INSURER MAY DENY INSURANCE BENEFITS IF FALSE INFORMATION MATERIALLY RELATED TO A CLAIM WAS PROVIDED BY THE APPLICANT.

NOTICE TO FLORIDA APPLICANTS: ANY PERSON WHO KNOWINGLY AND WITH INTENT TO INJURE, DEFRAUD, OR DECEIVE ANY INSURER FILES A STATEMENT OF CLAIM OR AN APPLICATION CONTAINING ANY FALSE, INCOMPLETE, OR MISLEADING INFORMATION IS GUILTY OF A FELONY OF THE THIRD DEGREE.

Pl. 0029

**NOTICE TO KENTUCKY APPLICANTS:** ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR INSURANCE CONTAINING ANY MATERIALLY FALSE INFORMATION OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME.

**NOTICE TO MAINE & VIRGINIA APPLICANTS:** IT IS A CRIME TO KNOWINGLY PROVIDE FALSE, INCOMPLETE OR MISLEADING INFORMATION TO AN INSURANCE COMPANY FOR THE PURPOSE OF DEFRAUDING THE COMPANY. PENALTIES MAY INCLUDE IMPRISONMENT, FINES OR DENIAL OF INSURANCE BENEFITS.

**NOTICE TO MICHIGAN APPLICANTS:** ANY PERSON WHO KNOWINGLY AND WITH INTENT TO INJURE OR DEFRAUD ANY INSURER FILES AN APPLICATION OR CLAIM CONTAINING ANY FALSE, INCOMPLETE, OR MISLEADING INFORMATION SHALL, UPON CONVICTION, BE SUBJECT TO IMPRISONMENT FOR UP TO ONE YEAR FOR A MISDEMEANOR CONVICTION OR UP TO TEN YEARS FOR A FELONY CONVICTION AND PAYMENT OF A FINE OF UP TO $5,000.00.
NOTE: CONSUMER ASSISTANCE MATERIAL IS AVAILABLE FROM THE MICHIGAN INSURANCE BUREAU, PO BOX 30220, LANSING, MI 48909-7720; 517-373-0240

**NOTICE TO MINNESOTA APPLICANTS:**
**THE INSURER MAY ELECT TO CANCEL COVERAGE AT ANY TIME DURING THE FIRST 59 DAYS FOLLOWING ISSUANCE OF THE COVERAGE FOR ANY REASON WHICH IS NOT SPECIFICALLY PROHIBITED BY STATUTE.**

**NOTICE TO NEW YORK APPLICANTS:** ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR COMMERCIAL INSURANCE OR A STATEMENT OF CLAIM FOR ANY COMMERCIAL OR PERSONAL INSURANCE BENEFITS CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, AND ANY PERSON WHO IN CONNECTION WITH SUCH APPLICATION OR CLAIM, KNOWINGLY MAKES OR KNOWINGLY ASSISTS, ABETS, SOLICITS OR CONSPIRES WITH ANOTHER TO MAKE A FALSE REPORT OF THE THEFT, DESTRUCTION, DAMAGE OR CONVERSION OF ANY MOTOR VEHICLE TO A LAW ENFORCEMENT AGENCY, THE DEPARTMENT OF MOTOR VEHICLES OR AN INSURANCE COMPANY, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME, AND SHALL ALSO BE SUBJECT TO A CIVIL PENALTY NOT TO EXCEED FIVE THOUSAND DOLLARS AND THE VALUE OF THE SUBJECT MOTOR VEHICLE OR STATED CLAIM FOR EACH VIOLATION.

**NOTICE TO OHIO APPLICANTS:**
ANY PERSON WHO, WITH INTENT TO DEFRAUD OR KNOWING THAT HE/SHE IS FACILITATING A FRAUD AGAINST AN INSURER, SUBMITS AN APPLICATION OR FILES A CLAIM CONTAINING A FALSE OR DECEPTIVE STATEMENT IS GUILTY OF INSURANCE FRAUD.
NOTICE TO PENNSYLVANIA APPLICANTS: ANY PERSON WHO KNOWINGLY AND WITH INTENT TO INJURE OR DEFRAUD ANY INSURER FILES AN APPLICATION OR CLAIM CONTAINING ANY FALSE, INCOMPLETE OR MISLEADING INFORMATION SHALL, UPON CONVICTION, BE SUBJECT TO IMPRISONMENT FOR UP TO SEVEN YEARS AND THE PAYMENT OF A FINE OF UP TO $15,000.
NOTICE TO SOUTH CAROLINA APPLICANTS THE INSURER CAN CANCEL THIS POLICY FOR WHICH YOU ARE APPLYING WITHOUT CAUSE DURING THE FIRST 90 DAYS. THAT IS THE INSURER'S CHOICE. AFTER THE FIRST 90 DAYS, THE INSURER CAN ONLY CANCEL THIS POLICY FOR REASONS STATED IN THE POLICY.
IF I AM REQUESTING INSURANCE FOR ANY INDIVIDUALLY OWNED PICKUP TRUCK, PANEL TRUCK, VAN, OR SIMILAR MOTOR VEHICLE, AND I HAVE PREVIOUSLY USED THE VEHICLE(S) IN MY BUSINESS, I HAVE PROVIDED AS AN ATTACHMENT TO THIS APPLICATION EITHER A COPY OF MY BUSINESS LICENSE, OR A COPY OF IRS FORM 1040, SCHEDULE C OR SCHEDULE C-EZ, DETAILING NET PROFIT OR LOSS DERIVED FROM THE LEGITIMATE COMMERCIAL USE OF THE VEHICLE(S). IF I HAVE NOT PREVIOUSLY USED SUCH VEHICLE(S) IN MY BUSINESS, OR IF I HAVE A NEW COMMERCIAL ENTERPRISE, I HAVE READ AND SIGNED THE SOUTH CAROLINA COMMERCIAL AUTO SUPPLEMENT, ACORD 62 SC.

**NOTICE TO UTAH APPLICANTS:** ANY MATTER IN DISPUTE BETWEEN YOU AND THE COMPANY MAY BE SUBJECT TO ARBITRATION AS AN ALTERNATIVE TO COURT ACTION PURSUANT TO THE RULES OF THE AMERICAN ARBITRATION ASSOCIATION OR OTHER RECOGNIZED ARBITRATOR. A COPY OF WHICH IS AVAILABLE ON REQUEST FROM THE COMPANY. ANY DECISION REACHED BY ARBITRATION SHALL BE BINDING UPON BOTH YOU AND THE COMPANY. THE ARBITRATION AWARD MAY INCLUDE ATTORNEY'S FEES, IF ALLOWED BY STATE LAW AND MAY BE ENTERED AS A JUDGMENT IN ANY COURT OF PROPER JURISDICTION.

Pl. 0030

AUTO SUPPLEMENT, ACORD 62 SC.

**NOTICE TO UTAH APPLICANTS:** ANY MATTER IN DISPUTE BETWEEN YOU AND THE COMPANY MAY BE SUBJECT TO ARBITRATION AS AN ALTERNATIVE TO COURT ACTION PURSUANT TO THE RULES OF THE AMERICAN ARBITRATION ASSOCIATION OR OTHER RECOGNIZED ARBITRATOR. A COPY OF WHICH IS AVAILABLE ON REQUEST FROM THE COMPANY. ANY DECISION REACHED BY ARBITRATION SHALL BE BINDING UPON BOTH YOU AND THE COMPANY. THE ARBITRATION AWARD MAY INCLUDE ATTORNEY'S FEES, IF ALLOWED BY STATE LAW AND MAY BE ENTERED AS A JUDGMENT IN ANY COURT OF PROPER JURISDICTION.

PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT OR OTHER INVESTIGATIVE REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU, IN CONNECTION WITH THIS APPLICATION FOR INSURANCE AND SUBSEQUENT RENEWALS. ANY INFORMATION WHICH WE HAVE OR MAY OBTAIN ABOUT YOU OR OTHER INDIVIDUALS LISTED AS POLICYHOLDERS ON YOUR POLICY WILL BE TREATED CONFIDENTIALLY. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES WITHOUT YOUR AUTHORIZATION FOR SUCH PURPOSES AS CLAIMS HANDLING, SERVICING, UNDERWRITING AND INSURANCE MARKETING. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTIONS ON HOW TO SUBMIT A REQUEST TO US.

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM FOR PAYMENT OF A LOSS OR BENEFIT CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH MAY BE, OR IN SOME STATES IS, A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND CIVIL PENALTIES. PENALTIES MAY INCLUDE IMPRISONMENT, FINES OR A DENIAL OF INSURANCE BENEFITS.

I UNDERSTAND THAT THE COVERAGE SELECTION AND LIMIT CHOICES INDICATED HERE OR IN ANY STATE SUPPLEMENT WILL APPLY TO ALL FUTURE POLICY RENEWALS, CONTINUATIONS AND CHANGES UNLESS I NOTIFY YOU OTHERWISE IN WRITING.

**COVERAGE HAS NOT COMMENCED.** You, or your agent, may commence coverage only by requesting a licensed general agent of American Inter-Fidelity Exchange to bind coverage. A binder of insurance will be issued by our licensed general agent specifying the date and time coverage will become effective, but in no event shall coverage become effective prior to the date and time you, or your agent, contact a licensed general agent of American Inter-Fidelity Exchange and coverage is bound by him or her.

**SIGNATURES**

I hereby certify that the information contained in this application is true and agree that a misrepresentation of any of the facts by me will constitute a reason for the company to void or cancel any policy issued on the basis of this application and will hold the company harmless for the action taken. I also agree that if a policy is issued pursuant to this application, the application and any elections or rejections, which are included with the application and signed by me, may be relied upon by the company as accurate and shall become part of the policy. I recognize that all or parts of my operations are under the Department of Transportation oversight requiring me to adhere to their rules and regulations, acknowledge that DOT's rules and regulations are understood by me and I will adhere to the rules and regulations including, but not limited to, driver hiring, vehicle inspection and maintenance, and hours of service.

I authorize American Inter-Fidelity Exchange to obtain a copy of any Motor Vehicle Report for rating/underwriting the insurance for which I have applied. I also understand that a routine inquiry may be made providing information concerning my character, general reputation, personal characteristics and mode of living. Upon written request, information as to the nature and scope of the report will be provided to me.

| Signature of **APPLICANT** | Signature of **AGENT** of Applicant |
|---|---|
| → x _Aleksandar Mimic_ | x _(signature)_ |
| Type or print Applicant Name: _ALEKSANDAR MIMIC_ | Agency Name: _Liberty Insurance_ |
| | Address of Agency: _3601 W. Devon #103 Chicago IL 60659_ |
| Title or relationship to Applicant: _INSURED_ | Agent License or Registration #: |
| | Agent Phone Number: |
| Licensed Agent of the Company: | Date Application Completed: |
| Licensed Agent ID#: | |

Pl. 0031